# EXHIBIT J

## PART 2

**ConverDyn v. Moniz**
**Case No. 1:14-cv-1012-RBW**

**Exhibit to Plaintiff ConverDyn's Motion for a Preliminary Injunction**

concentrates, conversion services, natural $UF_6$, and enrichment services, during the previous three year period, ending March 31, 2012.

| | Average, Minimum and Maximum of Absolute Value of Annual Change in Market Price During Past Three Years | | Absolute Value of Largest Month to Month Change in Market Price During Past Three Years | | Average of Absolute Values of Month to Month Change in Market Price During Past Three Years | |
|---|---|---|---|---|---|---|
| | Change, Dollar Basis | Change, Percent Basis | Maximum Monthly Change, Dollar Basis | Maximum Monthly Change, Percent Basis | Average Monthly Change, Dollar Basis | Average Monthly Change, Percent Basis |
| Uranium Concentrates, $ per pound U3O8 | | | | | | |
| Spot Market Price | $4.83 / $0.25 / $7.50 | 9.9% / 0.6% / 12.8% | $11.00 | 15.8% | $2.08 | 4.9% |
| Term Market Price | $8.33 / $8.00 / $9.00 | 12.7% / 11.8% / 13.0% | $5.00 | 7.7% | $0.81 | 1.2% |
| Conversion Services, $ per kgU as UF6 | | | | | | |
| Spot Market Price | $4.92 / $3.00 / $6.50 | 65.7% / 35.3% / 118.2% | $3.50 | 50.0% | $0.52 | 6.5% |
| Term Market Price | $2.33 / $1.25 / $4.50 | 19.7% / 8.1% / 40.9% | $2.00 | 15.4% | $0.19 | 1.5% |
| Natural Uranium, $ per kgU as UF6 | | | | | | |
| Spot Market Price | $17.55 / $3.65 / $24.85 | 13.1% / 3.1% / 15.1% | $29.74 | 15.3% | $6.94 | 4.8% |
| Term Market Price | $24.11 / $22.15 / $25.40 | 13.2% / 11.5% / 15.1% | $13.81 | 7.6% | $2.26 | 1.2% |
| Enrichment Services, $ per SWU | | | | | | |
| Spot Market Price | $8.33 / $3.00 / $17.00 | 5.3% / 1.8% / 11.0% | $5.00 | 3.2% | $0.92 | 0.6% |
| Term Market Price | $6.33 / $2.00 / $12.00 | 4.0% / 1.2% / 7.6% | $5.00 | 3.3% | $0.64 | 0.4% |

Source of market price data used to calculate volatility is Trade Tech.
Natural uranium prices are calculated by ERI using the reported uranium concentrates and conversion services prices.

Table 2.3    Summary of Nuclear Fuel Price Volatility

As shown in Table 2.3, the spot market price for uranium concentrates has shown significant volatility during the past three years. The average of the absolute value of the annual changes (i.e., independent of the direction in the change) during this period has been $4.83 per pound $U_3O_8$, which represents an average annual change of 9.9% in the underlying spot market price. However, the minimum and maximum values of annual change in the spot market price during this period have been $0.25 (0.6%) and $7.50 (12.8%) per pound $U_3O_8$, respectively. During this same period, the largest month to month change in spot market price is $11.00 per pound $U_3O_8$ – March 2011, which is 15.8% of the underlying spot market price and which can be largely attributed to the events at Fukushima Daiichi that month.  The average month to month change in spot market price during these three years is $2.08 per pound $U_3O_8$, which is 4.9% of the average spot market price during this period.  It is interesting to note that 12 months of this average month to month change in price would be $24.96 per pound $U_3O_8$, which is more than five times the average value of the annual changes during this period, suggesting a significant amount of up and down price movement throughout the period.

During the same three year period, the average of the absolute value of the annual changes (i.e., independent of the direction in the change) in the term price for uranium concentrates has been

$8.33 per pound $U_3O_8$, which represents an average annual change of 12.7% in the underlying term market price. However, the minimum and maximum values of annual change in the term market price for uranium concentrates during this period have been $8.00 (11.8%) and $9.00 (13.0%) per pound $U_3O_8$, respectively. During this same period, the largest month to month change in term market price is $5.00 per pound $U_3O_8$, which is 7.7% of the underlying term market price.   The average month to month change in term market price for uranium concentrates during these three years is $0.81 per pound $U_3O_8$, which is 1.2% of the average term market price during this period. A comparison of the average month to month volatility of the spot market and term market prices for uranium concentrates shows the spot market prices have been about four times as volatile as the term market prices on a percent basis over this three year period.

As also indicated in Table 2.3, the spot market price for conversion services has shown significant volatility during the past three years. The average value of the annual changes during this period has been $4.92 per kgU as $UF_6$, which represents an average annual change of 66% in the underlying spot market price. However, the minimum and maximum values of annual change in the spot market price of conversion services during this period have been $3.00 (35%) and $6.50 (118%) per kgU as $UF_6$, respectively. During this same period, the largest month to month change in spot market price is $3.50 per kgU as $UF_6$, which is 50% of the underlying spot market price.   The average month to month change in spot market price during these three years is $0.52 per kgU as $UF_6$, which is 6.5% of the average spot market price during this period.

During the same three year period, the average value of the annual changes of the term price for conversion services has been $2.33 per kgU as $UF_6$, which represents an average annual change of 19.7% in the underlying term market price. However, the minimum and maximum values of annual change in the term market price of conversion services during this period have been $1.25 (8.1%) and $4.50 (41%) per kgU as $UF_6$, respectively. During this same period, the largest month to month change in term market price is $2.00 per kgU as $UF_6$, which is 15.4% of the underlying term market price for conversion services.   The average month to month change in term market price during these three years is $0.19 per kgU as $UF_6$, which is 1.5% of the average term market price during this period. As was the situation with regard to uranium concentrates, a comparison of the average month to month volatility of the spot market and term market prices for conversion services shows the spot market prices have been about four times as volatile as the term market prices on a percent basis over this three year period.

As shown in Table 2.3, the change in spot and term market prices for natural $UF_6$, which reflects the impacts of changes in market prices for both uranium concentrates and conversion services, have been most consistent with the changes identified above for the prices of uranium concentrates, as would be expected.

Finally, as shown in Table 2.3, the spot market price for enrichment services has shown relatively little volatility during the past three years. The average value of the annual changes during this period has been $8.33 per SWU, which represents an average annual change of 5.3%

in the underlying spot market price. However, the minimum and maximum values of annual change in the spot market price of enrichment services during this period have been $3.00 (1.8%) and $17.00 (11.0%) per SWU, respectively. During this same period, the largest month to month change in spot market price is $5.00 per SWU, which is 3.2% of the underlying spot market price. The average month to month change in spot market price during these three years is $0.92 per SWU, which is 0.6% of the average spot market price during this period.

During this same period, the term price for enrichment services has behaved in a similar manner, showing even less volatility than that of the spot market price, as illustrated in Table 2.3.

It is also interesting to note that between December 2009 and March 2011 there have been six DOE transfers of natural $UF_6$ that resulted in immediate spot market sales by the DOE contractors that received the uranium. The sales were in amounts of between 520,000 pounds $U_3O_8$ equivalent and 915,000 pounds $U_3O_8$ equivalent. During the individual months in which three of these transfers occurred (December 2009, end of February 2010 and March 2011), the spot market price for uranium declined by $0.75, $1.75 and $11.00 per pound, respectively. With the exception of the March 2011 price change, which can be largely attributed to the events at Fukushima Daiichi, these declines in price are less than the average month-to-month change in spot market price that has occurred during the past three years. During the other three months (end of April 2010, end of June 2010 and end of September 2010) in which these transfers occurred, the spot market price for uranium either did not change or increased by $1.00 and $1.25 per pound $U_3O_8$. Such upward price movements were in the opposite direction than might have been expected in the absence of any other market activity. This behavior further demonstrates the difficulty in attributing changes in spot market price to any single event.

In May 2011, Traxys North America LLC (Traxys)[19] announced that it had entered into an agreement for the purchase of all natural $UF_6$ through 2013 that the DOE contractor, FBP, expects to receive from DOE under the arrangement referred to in Section 1. The Traxys announcement notes that *"FBP moved away from the previous practice of spot market auctions...wishing to avoid any impact upon the market"*. Therefore, it is no longer possible to explicitly identify when and how much of this DOE origin material is introduced into the commercial markets by Traxys at any point in time. ERI believes it is reasonable to assume that Traxys will introduce this material into the commercial markets through an equal mix (by volume of material) of spot market and term market transactions.

Further highlighting the nature of price volatility in the uranium market, Jerry Grandey, retired President and CEO of Cameco Corporation, which is a major supplier of uranium concentrates and owns two presently operating uranium properties in the U.S. (i.e., Crow Butte, and Highland/Smith ranch), made the following statement at the RBC Capital Markets Global

---

[19] Traxys is a global leader in financing, marketing, distribution and financial services for the mining, metals and minerals industries.

Mining and Materials Conference in June 2009, which accurately addressed spot market price volatility and the longer term expectation for uranium prices.

> *"For those who follow the market, this volatility is not surprising. The spot market is thinly traded, and minor quantities can result in large price movements. The short-term requirements of most utilities are well covered. Utilities evaluate their positions as prices rise and fall. Over time, they will step in and out of the spot market, depending on their need to contract for uncovered requirements and/or their desire to build inventories.*

> *"In addition, the spot market will be influenced by producers needing to sell uncommitted material or cover shortages, and by speculators. Given the financial crisis and the pressure on cash, we expect that prices will remain volatile in 2009 as well as over the next few years. When demand is weak, prices will moderate, while any significant hiccup in planned production or inventory building could cause spot prices to spike upwards.*

> *"Of course, prices will eventually stabilize within a range that supports exploration and the new mine development necessary to meet future demand and ensure a viable production industry."*

3.    **DOE Material Being Considered for Transfer**

There are three broad categories of material for which DOE is presently considering transfer plans during the period of time that is addressed by this analysis (i.e., 2012 through 2033); they are (i) the depleted $UF_6$ being considered for transfer and disposition, (ii) the natural $UF_6$ that may be used for barter with the DOE contractor(s), and (iii) the NNSA down blended HEU.  Each is addressed separately and then they are combined for further evaluation.

3.1    **DOE Depleted $UF_6$ Being Considered for Transfer and Disposition**

DOE is considering the transfer of 9,075 MTU of high assay $DUF_6$ to ENW during the period 2012 and 2013.  If completed, this transfer would be immediately followed by enrichment of the $DUF_6$ to LEU by USEC through a contract with ENW. The resulting LEU would contain the equivalent of 4,087 MTU of natural uranium (10.7 million pounds $U_3O_8$ equivalent).[20]    A discussion of alternative paths that are presently under consideration by ENW and other parties for the introduction of this material into the commercial markets is provided below.

Under the proposed arrangement, USEC would receive 600 MTU of natural uranium feed upon completion of its enrichment contract, which it would use to meet a portion of its current contract obligations.  If not for this material, USEC has stated that it would have taken 600 MTU of natural uranium feed from its existing inventory, without intending to replenish it.  Accordingly, ERI views this part of the transaction as not having any market impact.

There are several alternative paths under consideration by ENW for the disposition of this LEU during the 20 year period, 2014 through 2033. Each of these alternative paths include some amount of the natural uranium and enrichment services content of the remaining LEU being used to meet future reload requirements for the Columbia Generating Station, which is operated by ENW with all electricity output going to the Bonneville Power Administration.  Under each of the alternative paths, the balance of the natural uranium and enrichment services content would be sold under long-term contracts to one or more companies for use in the nuclear power plants that they operate.  The timing for use of the quantities of the natural uranium and enrichment services content of the LEU that will be produced are different under each of the alternative paths.

---

[20] The analysis described in this report is based upon a transfer of 9,156 MTU of high assay $DUF_6$ and 4,338 MTU of natural uranium (11.3 million pounds $U_3O_8$ equivalent) that would result from this slightly higher amount of $DUF_6$.  Subsequent to this analysis being undertaken, the amount of $DUF_6$ was reduced to 9,075 MTU, which is bounded by the analysis.

For modeling purposes, ERI has assumed that the potential market impact of the natural uranium and enrichment services component of the LEU would occur 12 months and six months prior to loading of the fuel, respectively. Table 3.1 presents a summary of the year and quantities of natural uranium, equivalent uranium concentrates, and enrichment services that are assumed for each of the three alternative disposition paths presently under consideration.

| Year | Path 1 MTU as UF6 | Path 2 MTU as UF6 | Path 3 MTU as UF6 | Path 1 Equiv. Million Pounds of U3O8 (a) | Path 2 Equiv. Million Pounds of U3O8 (a) | Path 3 Equiv. Million Pounds of U3O8 (a) | Path 1 Equiv. Million SWU | Path 2 Equiv. Million SWU | Path 3 Equiv. Million SWU |
|---|---|---|---|---|---|---|---|---|---|
| 2012 | - | - | - | - | - | - | - | - | - |
| 2013 | - | - | - | - | - | - | - | - | - |
| 2014 | - | - | 105 | - | - | 0.3 | - | - | 0.1 |
| 2015 | - | - | 105 | - | - | 0.3 | 0.4 | 0.4 | 0.5 |
| 2016 | - | - | 105 | - | - | 0.3 | 0.2 | 0.2 | 0.2 |
| 2017 | - | - | 105 | - | - | 0.3 | 0.2 | 0.2 | 0.2 |
| 2018 | 624 | 624 | 624 | 1.6 | 1.6 | 1.6 | 0.2 | 0.7 | 0.2 |
| 2019 | 1,051 | 1,051 | 1,051 | 2.8 | 2.8 | 2.8 | 0.8 | 0.3 | 0.8 |
| 2020 | - | - | - | - | - | - | 0.2 | 0.7 | 0.2 |
| 2021 | 76 | 76 | 76 | 0.2 | 0.2 | 0.2 | 0.7 | 0.2 | 0.7 |
| 2022 | - | - | - | - | - | - | 0.4 | 0.4 | 0.4 |
| 2023 | 381 | 381 | 381 | 1.0 | 1.0 | 1.0 | 0.3 | 0.3 | 0.0 |
| 2024 | - | - | - | - | - | - | - | - | - |
| 2025 | 381 | 381 | 381 | 1.0 | 1.0 | 1.0 | - | - | - |
| 2026 | - | - | - | - | - | - | - | - | - |
| 2027 | 381 | 381 | 381 | 1.0 | 1.0 | 1.0 | - | - | - |
| 2028 | - | - | - | - | - | - | - | - | - |
| 2029 | 381 | 381 | 381 | 1.0 | 1.0 | 1.0 | - | - | - |
| 2030 | - | - | - | - | - | - | - | - | - |
| 2031 | 381 | 381 | 43 | 1.0 | 1.0 | 0.1 | - | - | - |
| 2032 | - | - | - | - | - | - | - | - | - |
| 2033 | 82 | 82 | - | 0.2 | 0.2 | - | - | - | - |
| Total | 3,738 | 3,738 | 3,738 | 9.8 | 9.8 | 9.8 | 3.2 | 3.2 | 3.2 |

(a) Calculated by multiplying the MTU as UF6 value by a conversion factor of 0.0026184.
(b) Totals may not add due to rounding.

Table 3.1   Summary of Alternative Disposition Paths for DOE's High Assay DUF$_6$

## 3.2    DOE Natural Uranium Being Considered for Transfer in Exchange for Services

DOE is presently making quarterly transfers of natural UF$_6$ at an annualized rate of approximately 1,605 MTU per year to its contractor, FBP, for services being provided to DOE in support of the environmental cleanup of the Portsmouth GDP. For the Base Case, transfers are assumed to continue at the current rate until all DOE Russian and U.S. origin UF$_6$ has been transferred to one or more DOE contractors. DOE also requested that ERI analyze alternative scenarios that reflect the transfer of the Russian and U.S. origin natural UF$_6$ at several higher annual transfer rates, until the transfer of all of this UF$_6$ has been completed. Since this is natural UF$_6$, there is no enrichment services component. The material transfers to the DOE contractor(s), which are presently under consideration by DOE, are summarized in Table 3.2.

| Year | Base Case MTU as UF6 | Alternate 1 MTU as UF6 | Alternate 2 MTU as UF6 | Alternate 3 MTU as UF6 | Base Case Equiv. Million Pounds of U3O8 (a) | Alternate 1 Equiv. Million Pounds of U3O8 (a) | Alternate 2 Equiv. Million Pounds of U3O8 (a) | Alternate 3 Equiv. Million Pounds of U3O8 (a) |
|---|---|---|---|---|---|---|---|---|
| 2012 | 1,605 | 1,605 | 1,605 | 1,605 | 4.2 | 4.2 | 4.2 | 4.2 |
| 2013 | 1,605 | 1,888 | 2,088 | 2,288 | 4.2 | 4.9 | 5.5 | 6.0 |
| 2014 | 1,605 | 1,980 | 2,180 | 2,380 | 4.2 | 5.2 | 5.7 | 6.2 |
| 2015 | 1,605 | 1,980 | 2,180 | 2,380 | 4.2 | 5.2 | 5.7 | 6.2 |
| 2016 | 1,605 | 1,980 | 2,180 | 2,380 | 4.2 | 5.2 | 5.7 | 6.2 |
| 2017 | 1,605 | 1,980 | 2,180 | 2,380 | 4.2 | 5.2 | 5.7 | 6.2 |
| 2018 | 1,605 | 1,980 | 2,180 | 1,441 | 4.2 | 5.2 | 5.7 | 3.8 |
| 2019 | 1,605 | 1,461 | 261 | – | 4.2 | 3.8 | 0.7 | – |
| 2020 | 1,605 | – | – | – | 4.2 | – | – | – |
| 2021 | 409 | – | – | – | 1.1 | – | – | – |
| Total | 14,854 | 14,854 | 14,854 | 14,854 | 38.8 | 38.8 | 38.8 | 38.8 |

(a) Calculated by multiplying the MTU as UF6 value by a conversion factor of 0.00261284
(b) Totals may not add due to rounding.

Table 3.2   Summary of Transfers Under Consideration by DOE to the Contractor(s) During the Period, 2012 – 2021

Since the total amount of natural uranium to be transferred over the entire 10 year period is identical in each case, the annual average of 1,485 MTU as UF$_6$ (3.9 million pounds U$_3$O$_8$ is also the same for each case, even though the maximum amount of material transferred in any one year is different. As previously noted, since natural UF$_6$ would be transferred, there is no enrichment component.

As discussed in Section 2.6, FBP has entered into an agreement with Traxys for the purchase of all natural UF$_6$ through 2013 that FBP expects to receive from DOE. The announcement notes that *"FBP moved away from the previous practice of spot market auctions...wishing to avoid any impact upon the market"*. ERI believes it is reasonable to assume that Traxys will introduce this material into the commercial markets through an equal mix (by volume of material) of spot market and term market transactions.

## 3.3   DOE/NNSA Down Blended HEU Material

The four elements of down blended HEU that are presently expected by NNSA to be transferred to the commercial markets are:

- Tennessee Valley Authority (TVA) off-spec material;
- American Fuel Supply barter material for the NNSA contractor;
- Mixed Oxide (MOX) LEU Backup Inventory Project barter material for the NNSA contractor; and
- Unallocated HEU down blended material.

In addition, in order to perform the down blending of the HEU, diluent in the form of natural uranium is purchased by DOE from the commercial market.   Each of these elements, including the diluent, is accounted for in the DOE 2008 Plan.

Table 3.3 presents a summary of the annual and total NNSA equivalent quantities of nuclear fuel materials and services that DOE/NNSA expects to transfer through 2020. According to DOE/NNSA, based on information that is presently available, the last transfers to TVA and to the NNSA contractor that is down blending HEU for the American Fuel Supply occur during 2012; and the last transfer to the NNSA contractor that is down blending HEU for the MOX LEU Backup Inventory Project will occur during 2013. The presently unallocated HEU down blended material is assumed to be introduced into the market beginning in 2014.

In addition to showing the annual and total equivalent net amounts of uranium as natural $UF_6$, which is also the quantity of equivalent conversion services, the corresponding equivalent net amount of uranium concentrates is shown, as is the net equivalent amount of enrichment services.[21]

| Year | Equiv. Net MTU as UF6 | Equiv. Net Million Pounds of U3O8 (a) | Equiv. Net Million SWU |
|------|------|------|------|
| 2012 | 251 | 0.7 | 0.4 |
| 2013 | 312 | 0.8 | 0.4 |
| 2014 | 220 | 0.6 | 0.3 |
| 2015 | 220 | 0.6 | 0.3 |
| 2016 | 220 | 0.6 | 0.3 |
| 2017 | 220 | 0.6 | 0.3 |
| 2018 | 220 | 0.6 | 0.3 |
| 2019 | 210 | 0.5 | 0.3 |
| 2020 | 174 | 0.5 | 0.2 |
| (a) Calculated by multiplying the MTU as UF6 value by a conversion factor of 0.00261284. | | | |

Table 3.3    Summary of Presently Expected NNSA Transfers

For consistency with the approach taken by DOE in preparing the DOE 2008 Plan, the information presented in Table 3.3 is based on when the material is transferred, including

---

[21] These are referred to as being "net" amounts of materials and services since they account for (i) any natural uranium diluent that would be purchased in the commercial market to support the down blending of HEU and (ii) the enrichment services that would be required to be purchased to enrich the depleted uranium tails that are identified in the DOE 2008 Plan, if they are to be characterized as natural uranium equivalent material.

the off-spec material transfers to TVA. However, ERI believes that any potential market impact of the DOE transfers to TVA would be most appropriately viewed as occurring during the year prior to such materials being loaded in the TVA nuclear power plants.[22] Table 3.4 has been prepared to reflect the NNSA material, as adjusted to more appropriately represent the timing of potential impact on the commercial markets.

| Year | Equiv. Net MTU as UF6 | Equiv. Net Million Pounds of U3O8 (a) | Equiv. Net Million SWU |
|------|------|------|------|
| 2012 | 520 | 1.4 | 1.0 |
| 2013 | 939 | 2.5 | 0.7 |
| 2014 | 538 | 1.4 | 0.9 |
| 2015 | 538 | 1.4 | 0.6 |
| 2016 | 325 | 0.8 | 0.4 |
| 2017 | 220 | 0.6 | 0.3 |
| 2018 | 220 | 0.6 | 0.3 |
| 2019 | 210 | 0.5 | 0.3 |
| 2020 | 174 | 0.5 | 0.2 |
| (a) Calculated by multiplying the MTU as UF6 value by a conversion factor of 0.00261284. | | | |

Table 3.4   Summary of Presently Expected NNSA Transfers at Year of Potential Impact

The quantities of nuclear fuel materials and services presented in Table 3.3 may be used to compare with the 10% guideline discussed in Section 1; and those in Table 3.4 will serve as the basis for ERI estimating potential market impact.

## 3.4   Summary of All DOE Material Presently Being Considered for Transfer

As described in the previous sections, there are three broad categories of material for which DOE or ENW are presently considering alternative transfer plans. They include (i) three alternative paths for transfer and disposition of the LEU that will result from enrichment of the high assay depleted $UF_6$ during the period 2014 through 2033, as presented in Table 3.1; (ii) four alternative approaches for transfer and disposition of the natural $UF_6$ that may be used for barter with the DOE contractor(s) during the period 2012 through 2021, as presented in Table 3.2; and (iii) the NNSA down blended HEU, with the TVA off-spec material being represented at both time of transfer and time of potential market impact during the period 2012 through 2020, as presented in Tables 3.3 and 3.4, respectively.

---

[22] This is a long-term contract between DOE and TVA under which the first fuel assemblies that contained the NNSA off-spec material were loaded into a TVA nuclear power plant in March 2005.

The transfer of natural uranium to the DOE contractor(s) accounts for about 72% of the total natural uranium equivalent that DOE is considering for transfer over the entire period. The natural uranium component of the LEU resulting from enrichment of the transferred high assay depleted $UF_6$ and the natural uranium component of the NNSA transfers account for about 16% and 12%, respectively, of the total natural uranium component of the DOE material under consideration.

As previously stated, ERI assumes that 50% of the natural uranium that DOE transfers to the contractor(s) is introduced through spot market contracts and 50% through term market contracts. In addition, 54% of the natural uranium component of the NNSA transfers is assumed to be through the spot market, with the remaining 46% -- the off-spec material that is transferred to TVA -- being through term market contracts. In total, this represents a total of 42% of the natural uranium equivalent component of the DOE material under consideration over this entire time period that is expected to be introduced through spot market contracts, with the 58% remaining being introduced through term market contracts.

The enrichment component of the LEU resulting from enrichment of transferred high assay depleted $UF_6$ and the enrichment component of the NNSA transfers of down blended HEU equivalent account for about 56% and 44%, respectively, of the enrichment component of total DOE material under consideration.

The 12 scenarios that result from the different combinations of these alternative transfer plans are identified in Table 3.5.

| Scenario | Depleted UF6 Disposition Paths (a) | Natural UF6 Transfer Rates (b) | NNSA Downblended HEU Transfers (c ) |
|---|---|---|---|
| 1 | Path 1 | Base Case | Transfer/Impact |
| 2 | Path 2 | Base Case | Transfer/Impact |
| 3 | Path 3 | Base Case | Transfer/Impact |
| 4 | Path 1 | Alternative 1 | Transfer/Impact |
| 5 | Path 2 | Alternative 1 | Transfer/Impact |
| 6 | Path 3 | Alternative 1 | Transfer/Impact |
| 7 | Path 1 | Alternative 2 | Transfer/Impact |
| 8 | Path 2 | Alternative 2 | Transfer/Impact |
| 9 | Path 3 | Alternative 2 | Transfer/Impact |
| 10 | Path 1 | Alternative 3 | Transfer/Impact |
| 11 | Path 2 | Alternative 3 | Transfer/Impact |
| 12 | Path 3 | Alternative 3 | Transfer/Impact |
| (a)   Table 3.1 | | | |
| (b)   Table 3.2 | | | |
| (c )  Tables 3.3 and 3.4 | | | |

Table 3.5  Scenario Identification

Tables 3.6, 3.7 and 3.8 show the annual and total equivalent net natural $UF_6$, equivalent uranium concentrates, and enrichment services, respectively, for each of these 12 scenarios, based on when the material is transferred.

| Year / Scenario | Total Equivalent Net MTU as UF6 to be Transferred under each Scenario | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 2012 | 1,856 | 1,856 | 1,856 | 1,856 | 1,856 | 1,856 | 1,856 | 1,856 | 1,856 | 1,856 | 1,856 | 1,856 |
| 2013 | 1,917 | 1,917 | 1,917 | 2,200 | 2,200 | 2,200 | 2,400 | 2,400 | 2,400 | 2,600 | 2,600 | 2,600 |
| 2014 | 1,825 | 1,825 | 1,930 | 2,200 | 2,200 | 2,305 | 2,400 | 2,400 | 2,505 | 2,600 | 2,600 | 2,705 |
| 2015 | 1,825 | 1,825 | 1,930 | 2,200 | 2,200 | 2,305 | 2,400 | 2,400 | 2,505 | 2,600 | 2,600 | 2,705 |
| 2016 | 1,825 | 1,825 | 1,930 | 2,200 | 2,200 | 2,305 | 2,400 | 2,400 | 2,505 | 2,600 | 2,600 | 2,705 |
| 2017 | 1,825 | 1,825 | 1,930 | 2,200 | 2,200 | 2,305 | 2,400 | 2,400 | 2,505 | 2,600 | 2,600 | 2,705 |
| 2018 | 2,449 | 2,449 | 2,449 | 2,824 | 2,824 | 2,824 | 3,024 | 3,024 | 3,024 | 2,285 | 2,285 | 2,285 |
| 2019 | 2,866 | 2,866 | 2,866 | 2,722 | 2,722 | 2,722 | 1,522 | 1,522 | 1,522 | 1,261 | 1,261 | 1,261 |
| 2020 | 1,779 | 1,779 | 1,779 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 |
| 2021 | 485 | 485 | 485 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 |
| 2022 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2023 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 |
| 2024 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2025 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 |
| 2026 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2027 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 |
| 2028 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2029 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 |
| 2030 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2031 | 381 | 381 | 43 | 381 | 381 | 43 | 381 | 381 | 43 | 381 | 381 | 43 |
| 2032 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2033 | 82 | 82 | - | 82 | 82 | - | 82 | 82 | - | 82 | 82 | - |
| Total | 20,639 | 20,639 | 20,639 | 20,639 | 20,639 | 20,639 | 20,639 | 20,639 | 20,639 | 20,639 | 20,639 | 20,639 |

(a) Totals may not add due to rounding.
(b) Quantities based on time of transfer.

Table 3.6  Total Equivalent Net MTU as $UF_6$ to be Transferred Under Each Scenario

| Year / Scenario | Total Equivalent Net Million Pounds U3O8 to be Transferred under each Scenario | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 2012 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 |
| 2013 | 5.0 | 5.0 | 5.0 | 5.7 | 5.7 | 5.7 | 6.3 | 6.3 | 6.3 | 6.8 | 6.8 | 6.8 |
| 2014 | 4.8 | 4.8 | 5.0 | 5.7 | 5.7 | 6.0 | 6.3 | 6.3 | 6.5 | 6.8 | 6.8 | 7.1 |
| 2015 | 4.8 | 4.8 | 5.0 | 5.7 | 5.7 | 6.0 | 6.3 | 6.3 | 6.5 | 6.8 | 6.8 | 7.1 |
| 2016 | 4.8 | 4.8 | 5.0 | 5.7 | 5.7 | 6.0 | 6.3 | 6.3 | 6.5 | 6.8 | 6.8 | 7.1 |
| 2017 | 4.8 | 4.8 | 5.0 | 5.7 | 5.7 | 6.0 | 6.3 | 6.3 | 6.5 | 6.8 | 6.8 | 7.1 |
| 2018 | 6.4 | 6.4 | 6.4 | 7.4 | 7.4 | 7.4 | 7.9 | 7.9 | 7.9 | 6.0 | 6.0 | 6.0 |
| 2019 | 7.5 | 7.5 | 7.5 | 7.1 | 7.1 | 7.1 | 4.0 | 4.0 | 4.0 | 3.3 | 3.3 | 3.3 |
| 2020 | 4.6 | 4.6 | 4.6 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| 2021 | 1.3 | 1.3 | 1.3 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 |
| 2022 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2023 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| 2024 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2025 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| 2026 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2027 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| 2028 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2029 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| 2030 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2031 | 1.0 | 1.0 | 0.1 | 1.0 | 1.0 | 0.1 | 1.0 | 1.0 | 0.1 | 1.0 | 1.0 | 0.1 |
| 2032 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2033 | 0.2 | 0.2 | - | 0.2 | 0.2 | - | 0.2 | 0.2 | - | 0.2 | 0.2 | - |
| Total | 53.9 | 53.9 | 53.9 | 53.9 | 53.9 | 53.9 | 53.9 | 53.9 | 53.9 | 53.9 | 53.9 | 53.9 |

(a) Totals may not add due to rounding.
(b) U3O8 values are calculated by multiplying the MTU as UF6 value by a conversion factor of 0.0026184.
(c) Quantities based on time of transfer.

Table 3.7  Total Equivalent Net Million Pounds of $U_3O_8$ to be Transferred Under Each Scenario

| Year / Scenario | Total Equivalent Net Million SWU to be Transferred under each Scenario | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 2012 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| 2013 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| 2014 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| 2015 | 0.7 | 0.7 | 0.8 | 0.7 | 0.7 | 0.8 | 0.7 | 0.7 | 0.8 | 0.7 | 0.7 | 0.8 |
| 2016 | 0.4 | 0.4 | 0.5 | 0.4 | 0.4 | 0.5 | 0.4 | 0.4 | 0.5 | 0.4 | 0.4 | 0.5 |
| 2017 | 0.4 | 0.4 | 0.5 | 0.4 | 0.4 | 0.5 | 0.4 | 0.4 | 0.5 | 0.4 | 0.4 | 0.5 |
| 2018 | 0.4 | 0.9 | 0.4 | 0.4 | 0.9 | 0.4 | 0.4 | 0.9 | 0.4 | 0.4 | 0.9 | 0.4 |
| 2019 | 1.0 | 0.5 | 1.0 | 1.0 | 0.5 | 1.0 | 1.0 | 0.5 | 1.0 | 1.0 | 0.5 | 1.0 |
| 2020 | 0.4 | 0.9 | 0.4 | 0.4 | 0.9 | 0.4 | 0.4 | 0.9 | 0.4 | 0.4 | 0.9 | 0.4 |
| 2021 | 0.7 | 0.2 | 0.7 | 0.7 | 0.2 | 0.7 | 0.7 | 0.2 | 0.7 | 0.7 | 0.2 | 0.7 |
| 2022 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| 2023 | 0.3 | 0.3 | 0.0 | 0.3 | 0.3 | 0.0 | 0.3 | 0.3 | 0.0 | 0.3 | 0.3 | 0.0 |
| 2024 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2025 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2026 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2027 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2028 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2029 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2030 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2031 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2032 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2033 | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | 5.8 | 5.8 | 5.7 | 5.8 | 5.8 | 5.7 | 5.8 | 5.8 | 5.7 | 5.8 | 5.8 | 5.7 |

(a) Totals may not add due to rounding.
(b) Quantities based on time of transfer.

Table 3.8  Total Equivalent Net Million SWU to be Transferred Under Each Scenario

Tables 3.9, 3.10 and 3.11 were prepared as a summary of the year by year quantities shown in the above tables. These next three tables identify (i) the maximum annual values that would be transferred at anytime during the 2012 to 2033, (ii) the average annual values over the entire period, which is the same for each scenario since the total amount of material to be transferred is the same in each scenario, and (iii) the average annual value over the first nine years (i.e., 2012 through 2020), which is the period during which all of the identified NNSA material and almost all of the Russian and U.S. origin natural uranium would be transferred.

| Scenario | Total Equivalent Net MTU as UF6 to be Transferred under each Scenario | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Maximum | 2,866 | 2,866 | 2,866 | 2,824 | 2,824 | 2,824 | 3,024 | 3,024 | 3,024 | 2,600 | 2,600 | 2,705 |
| Avg. 2012-20 | 2,019 | 2,019 | 2,065 | 2,064 | 2,064 | 2,111 | 2,064 | 2,064 | 2,111 | 2,064 | 2,064 | 2,111 |
| Avg. 2012-33 | 938 | 938 | 938 | 938 | 938 | 938 | 938 | 938 | 938 | 938 | 938 | 938 |

Table 3.9  Maximum and Average Annual Values of Total Equivalent Net MTU as $UF_6$ to be Transferred Under Each Scenario

| Scenario | Total Equivalent Net Million Pounds U3O8 to be Transferred under each Scenario | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Maximum | 7.5 | 7.5 | 7.5 | 7.4 | 7.4 | 7.4 | 7.9 | 7.9 | 7.9 | 6.8 | 6.8 | 7.1 |
| Avg. 2012-20 | 5.3 | 5.3 | 5.4 | 5.4 | 5.4 | 5.5 | 5.4 | 5.4 | 5.5 | 5.4 | 5.4 | 5.5 |
| Avg. 2012-33 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 |

Table 3.10  Maximum and Average Annual Values of Total Equivalent Net Million Pounds of $U_3O_8$ to be Transferred Under Each Scenario

| Scenario | Total Equivalent Net Million SWU to be Transferred under each Scenario | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Maximum | 1.0 | 0.9 | 1.0 | 1.0 | 0.9 | 1.0 | 1.0 | 0.9 | 1.0 | 1.0 | 0.9 | 1.0 |
| Avg. 2012-20 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| Avg. 2012-33 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |

Table 3.11  Maximum and Average Annual Values of Total Equivalent Net Million SWU to be Transferred Under Each Scenario

Tables 3.12, 3.13 and 3.14 show annually and in total equivalent net natural $UF_6$, equivalent uranium concentrates, and enrichment services, respectively, for each of these 12 scenarios, based on when the material is transferred, as a percent of annual U.S. nuclear fuel requirements.

| Year / Scenario | Total Quantities of Natural UF6 for each Scenario as a Percent of U.S. Annual Requirements | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 2012 | 9.5% | 9.5% | 9.5% | 9.5% | 9.5% | 9.5% | 9.5% | 9.5% | 9.5% | 9.5% | 9.5% | 9.5% |
| 2013 | 9.8% | 9.8% | 9.8% | 11.3% | 11.3% | 11.3% | 12.3% | 12.3% | 12.3% | 13.3% | 13.3% | 13.3% |
| 2014 | 9.3% | 9.3% | 9.9% | 11.3% | 11.3% | 11.8% | 12.3% | 12.3% | 12.8% | 13.3% | 13.3% | 13.9% |
| 2015 | 9.3% | 9.3% | 9.9% | 11.3% | 11.3% | 11.8% | 12.3% | 12.3% | 12.8% | 13.3% | 13.3% | 13.9% |
| 2016 | 9.3% | 9.3% | 9.9% | 11.3% | 11.3% | 11.8% | 12.3% | 12.3% | 12.8% | 13.3% | 13.3% | 13.9% |
| 2017 | 9.3% | 9.3% | 9.9% | 11.3% | 11.3% | 11.8% | 12.3% | 12.3% | 12.8% | 13.3% | 13.3% | 13.9% |
| 2018 | 12.5% | 12.5% | 12.5% | 14.5% | 14.5% | 14.5% | 15.5% | 15.5% | 15.5% | 11.7% | 11.7% | 11.7% |
| 2019 | 14.7% | 14.7% | 14.7% | 13.9% | 13.9% | 13.9% | 7.8% | 7.8% | 7.8% | 6.5% | 6.5% | 6.5% |
| 2020 | 9.1% | 9.1% | 9.1% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% |
| 2021 | 2.5% | 2.5% | 2.5% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| 2022 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2023 | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% |
| 2024 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2025 | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% |
| 2026 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2027 | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% |
| 2028 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2029 | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% |
| 2030 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2031 | 1.8% | 1.8% | 0.2% | 1.8% | 1.8% | 0.2% | 1.8% | 1.8% | 0.2% | 1.8% | 1.8% | 0.2% |
| 2032 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2033 | 0.4% | 0.4% | 0.0% | 0.4% | 0.4% | 0.0% | 0.4% | 0.4% | 0.0% | 0.4% | 0.4% | 0.0% |

Table 3.12  Total Equivalent Net MTU as $UF_6$ to be Transferred Under Each Scenario as a Percent of Annual U.S. Requirements

| Year / Scenario | Total Quantities of Uranium Concentrates for each Scenario as a Percent of U.S. Annual Requirements | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 2012 | 9.5% | 9.5% | 9.5% | 9.5% | 9.5% | 9.5% | 9.5% | 9.5% | 9.5% | 9.5% | 9.5% | 9.5% |
| 2013 | 9.8% | 9.8% | 9.8% | 11.3% | 11.3% | 11.3% | 12.3% | 12.3% | 12.3% | 13.3% | 13.3% | 13.3% |
| 2014 | 9.3% | 9.3% | 9.9% | 11.3% | 11.3% | 11.8% | 12.3% | 12.3% | 12.8% | 13.3% | 13.3% | 13.8% |
| 2015 | 9.3% | 9.3% | 9.9% | 11.3% | 11.3% | 11.8% | 12.3% | 12.3% | 12.8% | 13.3% | 13.3% | 13.8% |
| 2016 | 9.3% | 9.3% | 9.9% | 11.3% | 11.3% | 11.8% | 12.3% | 12.3% | 12.8% | 13.3% | 13.3% | 13.8% |
| 2017 | 9.3% | 9.3% | 9.9% | 11.3% | 11.3% | 11.8% | 12.3% | 12.3% | 12.8% | 13.3% | 13.3% | 13.8% |
| 2018 | 12.5% | 12.5% | 12.5% | 14.4% | 14.4% | 14.4% | 15.5% | 15.5% | 15.5% | 11.7% | 11.7% | 11.7% |
| 2019 | 14.7% | 14.7% | 14.7% | 13.9% | 13.9% | 13.9% | 7.8% | 7.8% | 7.8% | 6.5% | 6.5% | 6.5% |
| 2020 | 9.1% | 9.1% | 9.1% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% |
| 2021 | 2.5% | 2.5% | 2.5% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| 2022 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2023 | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% |
| 2024 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2025 | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% |
| 2026 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2027 | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% |
| 2028 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2029 | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% |
| 2030 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2031 | 1.8% | 1.8% | 0.2% | 1.8% | 1.8% | 0.2% | 1.8% | 1.8% | 0.2% | 1.8% | 1.8% | 0.2% |
| 2032 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2033 | 0.4% | 0.4% | 0.0% | 0.4% | 0.4% | 0.0% | 0.4% | 0.4% | 0.0% | 0.4% | 0.4% | 0.0% |

Table 3.13  Total Equivalent Net Million Pounds of $U_3O_8$ to be Transferred Under Each Scenario as a Percent of Annual U.S. Requirements

| Year / Scenario | Total Quantities of Enrichment Services for each Scenario as a Percent of U.S. Annual Requirements | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 2012 | 2.3% | 2.3% | 2.3% | 2.3% | 2.3% | 2.3% | 2.3% | 2.3% | 2.9% | 2.3% | 2.3% | 2.3% |
| 2013 | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% |
| 2014 | 1.7% | 1.7% | 1.7% | 1.7% | 1.7% | 1.7% | 1.7% | 1.7% | 1.7% | 1.7% | 1.7% | 1.7% |
| 2015 | 4.6% | 4.6% | 5.1% | 4.6% | 4.6% | 5.1% | 4.6% | 4.6% | 5.1% | 4.6% | 4.6% | 5.1% |
| 2016 | 2.7% | 2.7% | 3.2% | 2.7% | 2.7% | 3.2% | 2.7% | 2.7% | 3.2% | 2.7% | 2.7% | 3.2% |
| 2017 | 2.7% | 2.7% | 3.2% | 2.7% | 2.7% | 3.2% | 2.7% | 2.7% | 3.2% | 2.7% | 2.7% | 3.2% |
| 2018 | 2.7% | 5.9% | 2.7% | 2.7% | 5.9% | 2.7% | 2.7% | 5.9% | 2.7% | 2.7% | 5.9% | 2.7% |
| 2019 | 6.7% | 3.4% | 6.7% | 6.7% | 3.4% | 6.7% | 6.7% | 3.4% | 6.7% | 6.7% | 3.4% | 6.7% |
| 2020 | 2.3% | 5.6% | 2.3% | 2.3% | 5.6% | 2.3% | 2.3% | 5.6% | 2.3% | 2.3% | 5.6% | 2.3% |
| 2021 | 4.7% | 1.4% | 4.7% | 4.7% | 1.4% | 4.7% | 4.7% | 1.4% | 4.7% | 4.7% | 1.4% | 4.7% |
| 2022 | 2.3% | 2.3% | 2.3% | 2.3% | 2.3% | 2.3% | 2.3% | 2.3% | 2.3% | 2.3% | 2.3% | 2.3% |
| 2023 | 1.8% | 1.8% | 0.0% | 1.8% | 1.8% | 0.0% | 1.8% | 1.8% | 0.0% | 1.8% | 1.8% | 0.0% |
| 2024 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2025 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2026 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2027 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2028 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2029 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2030 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2031 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2032 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2033 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Table 3.14   Total Equivalent Net Million SWU to be Transferred Under Each Scenario as a Percent of Annual U.S. Requirements

Tables 3.15, 3.16 and 3.17 were prepared as a summary of the information in the above tables. These next three tables identify as a percent of annual requirements (i) the maximum annual values that would be transferred at anytime during the 2012 to 2033, (ii) the average annual values over the entire period, which is the same for each scenario since the total amount of material to be transferred is the same in each scenario, and (iii) the average annual value over the first nine years (i.e., 2012 through 2020), which is the period during which all of the identified NNSA material and almost all of the Russian and U.S. origin natural uranium would be transferred.

| Scenario | Total Quantities of Natural UF6 for each Scenario as a Percent of U.S. Annual Requirements | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Maximum | 14.7% | 14.7% | 14.7% | 14.5% | 14.5% | 14.5% | 15.5% | 15.5% | 15.5% | 13.3% | 13.3% | 13.9% |
| Avg. 2012-20 | 10.3% | 10.3% | 10.6% | 10.6% | 10.6% | 10.8% | 10.6% | 10.6% | 10.8% | 10.6% | 10.6% | 10.8% |
| Avg. 2012-33 | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% |

Table 3.15   Maximum and Average Annual Values of Total Equivalent Net MTU as $UF_6$ to be Transferred Under Each Scenario as a Percent of Annual U.S. Requirements

| Scenario | Total Quantities of Uranium Concentrates for each Scenario as a Percent of U.S. Annual Requirements | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Maximum | 14.7% | 14.7% | 14.7% | 14.4% | 14.4% | 14.4% | 15.5% | 15.5% | 15.5% | 13.3% | 13.3% | 13.8% |
| Avg. 2012-20 | 10.3% | 10.3% | 10.6% | 10.6% | 10.6% | 10.8% | 10.6% | 10.6% | 10.8% | 10.6% | 10.6% | 10.8% |
| Avg. 2012-33 | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% |

Table 3.16   Maximum and Average Annual Values of Total Equivalent Net Million Pounds of $U_3O_8$ to be Transferred Under Each Scenario as a Percent of Annual U.S. Requirements

As might be expected, the values of natural uranium as $UF_6$ (Tables 3.12 and 3.15) and corresponding uranium concentrates as $U_3O_8$ (Tables 3.13 and 3.16) demonstrate virtually identical behavior. Since the total amount of material that is assumed to be transferred by DOE over the entire period of 2012 through 2033 is identical at 20,639 MTU as $UF_6$ equivalent or 53.9 million pounds of $U_3O_8$ equivalent, the average annual quantity in each of the 12 scenarios is the same at 4.8% of annual U.S. requirements. However, as expected, there are differences among the scenarios.

In Scenarios 1, 2 and 3, the annual quantities transferred exceed 10% only in years 2018 and 2019, at 12.5% and 14.7%, respectively, largely as a result of the high levels of equivalent natural uranium being considered for transfer in those two years by ENW that are in addition to the ongoing transfers of natural uranium by DOE to contractors. However, in these first three scenarios, the percent of U.S. annual requirements does not exceed 10% in any other years. Over the 2012 through 2020 period, the average would be 10.3% to 10.6% of annual U.S. requirements for uranium for these three scenarios.

In Scenarios 4, 5 and 6, the annual quantities during years 2013 through 2018 are higher then in Scenarios 1, 2 and 3 because of the higher transfer rates of natural uranium to the contractors, as shown in Table 3.2. The annual quantities of natural uranium transferred by DOE during years 2013 through 2017 would be 11.3% to 11.8% of annual U.S. requirements, and in years 2018 and 2019 they would be 14.5% and 13.9%, respectively. Over the 2012 through 2020 period, the average would be 10.6% to 10.8% of annual U.S. requirements for uranium for these three scenarios.

In Scenarios 7, 8 and 9, the annual quantities during years 2013 through 2018 are higher then in Scenarios 4, 5 and 6 because of the yet higher transfer rates of natural uranium to the contractors, as shown in Table 3.2. The annual quantities of natural uranium transferred by DOE during years 2013 through 2017 would be 12.3% to 12.8% of annual U.S. requirements, and in years 2018 and 2019 they would be 15.3% and 7.8%, respectively. The reduction in 2019 is due to most of the natural uranium having already been transferred to contractors during the prior years, assuming the higher annual transfer rate shown in Table 3.2 for Alternate 2. Over the 2012 through 2020 period, the average would be 10.6% to 10.8% of annual U.S. requirements for uranium for these three scenarios.

In Scenarios 10, 11 and 12, the annual quantities during years 2013 through 2018 are higher then in Scenarios 7, 8 and 9 because of the yet higher transfer rates of natural uranium to the contractors, as shown in Table 3.2. The annual quantities of natural uranium transferred by DOE during years 2013 through 2017 would be 13.3% to 13.9% of annual U.S. requirements, and in years 2018 and 2019 they would be 11.7% and 6.5%, respectively. The reductions in 2018 and 2019 relative to the previous scenarios is due to most of the natural uranium having already been transferred to contractors during the prior years, assuming the higher annual transfer rate shown in Table 3.2 for Alternate 3. Over the

2012 through 2020 period, the average would be 10.6% to 10.8% of annual U.S. requirements for uranium for these three scenarios.

| Scenario | Total Quantities of Enrichment Services for each Scenario as a Percent of U.S. Annual Requirements | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Maximum | 6.7% | 5.9% | 6.7% | 6.7% | 5.9% | 6.7% | 6.7% | 5.9% | 6.7% | 6.7% | 5.9% | 6.7% |
| Avg. 2012-20 | 3.2% | 3.5% | 3.3% | 3.2% | 3.5% | 3.3% | 3.2% | 3.5% | 3.3% | 3.2% | 3.5% | 3.3% |
| Avg. 2012-33 | 1.7% | 1.7% | 1.7% | 1.7% | 1.7% | 1.7% | 1.7% | 1.7% | 1.7% | 1.7% | 1.7% | 1.7% |

Table 3.17  Maximum and Average Annual Values of Total Equivalent Net Million SWU to be Transferred Under Each Scenario as a Percent of Annual U.S. Requirements

Since the total amount of equivalent enrichment services that is assumed to be transferred by DOE over the entire period of 2012 through 2033 is identical at 5.8 million SWU, the average annual quantity in each of the 12 scenarios is the same at 0.3 million SWU, which is 1.7% of annual U.S. requirements.

While there are differences among the scenarios, which are driven by the three different paths assumed for disposition of the enrichment services component of the LEU by BPA/ENW, as shown in Table 3.1, the annual quantities transferred never exceed 6.7% of annual U.S. requirements for enrichment services. Over the 2012 through 2020 period, the average would be 3.2% to 3.5% of annual U.S. requirements for uranium for these 12 scenarios.

## 4.    Quantification of the Potential Effect of the Transfer of DOE Material

### 4.1    Potential Effect of Transfers on Market Prices

As previously stated, it is very difficult, if not impossible, to accurately attribute a specific change in spot market price to a single event.  The general inability of financial investors to accurately assign cause to the often unpredictable day-to-day movements in the markets for investment securities, including other commodities, provides a reasonable analogy. However, since some market participants are sensitive to change in spot market price for uranium concentrates, ERI will address the potential effect of DOE transfers on spot market price. Furthermore, the market's expectations of future term market prices are believed to be more relevant to major investment decisions than current spot market prices, since the term market prices are more likely to determine whether or not the investor will be able to earn an appropriate economic return over the life of the new projects.

By applying the results of ERI's economic market clearing price analyses, which are summarized in Sections 2.1.5, 2.2.5 and 2.3.5, regarding the potential impact of an incremental addition of supply on the market clearing price of uranium concentrates, conversion services and enrichment services, respectively, to the incremental amount of equivalent nuclear fuel materials and services that would result from possible DOE's transfers of equivalent materials and services, the potential effect on term market price may be estimated as presented below.

### 4.1.1    Potential Market Price Impact of DOE Transfers Based on Market Clearing Price Analysis

For each of the 12 scenarios, Tables 4.1, 4.2, 4.3 and 4.4 show for uranium concentrates, conversion services, natural $UF_6$, and enrichment services, respectively,  (i) the maximum potential negative impact on term market prices during the 2012 to 2033, (ii) the average potential negative impact on term market prices over the entire period, which is the same for each scenario since the total amount of material to be transferred is the same in each scenario, and (iii) the average potential negative impact on term market prices over the first nine years (i.e., 2012 through 2020), which is the period during which all of the identified NNSA material and almost all of the Russian and U.S. origin natural uranium would be transferred.

| Scenario | Potential Impact on Term Market Price of Uranium Concentrates under each Scenario, $/pound U3O8 | | | | | | | | | | | |
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Maximum | 2.32 | 2.32 | 2.32 | 2.29 | 2.29 | 2.29 | 2.45 | 2.45 | 2.45 | 2.61 | 2.61 | 2.61 |
| Avg. 2012-20 | 1.78 | 1.78 | 1.82 | 1.82 | 1.82 | 1.86 | 1.82 | 1.82 | 1.86 | 1.82 | 1.82 | 1.86 |
| Avg. 2012-33 | 0.82 | 0.82 | 0.82 | 0.82 | 0.82 | 0.82 | 0.82 | 0.82 | 0.82 | 0.82 | 0.82 | 0.82 |

Table 4.1  Maximum and Average Potential Negative Impact on Term Market Price of Uranium Concentrates of Net MTU as $UF_6$ to be Transferred Under Each Scenario

As shown in Table 4.1, across all scenarios the maximum potential impact on term market prices for uranium concentrates is between -$2.29 and -$2.61 per pound $U_3O_8$, while the average over the entire period is -$0.82 per pound $U_3O_8$, and the average over the first nine years is between -$1.78 and -$1.86 per pound $U_3O_8$.

| Scenario | Potential Impact on Term Market Price of Conversion Services under each Scenario, $/kgU as UF6 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Maximum | 0.86 | 0.86 | 0.86 | 0.85 | 0.85 | 0.85 | 0.91 | 0.91 | 0.91 | 0.97 | 0.97 | 0.97 |
| Avg. 2012-20 | 0.66 | 0.66 | 0.67 | 0.67 | 0.67 | 0.69 | 0.67 | 0.67 | 0.69 | 0.67 | 0.67 | 0.69 |
| Avg. 2012-33 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 |

Table 4.2  Maximum and Average Potential Negative Impact on Term Market Price of Conversion Services of Net MTU as $UF_6$ to be Transferred Under Each Scenario

As shown in Table 4.2, across all scenarios the maximum potential impact on term market prices for conversion services is between -$0.85 and -$0.97 per kgU as $UF_6$, while the average over the entire period is -$0.30 per kgU as $UF_6$, and the average over the first nine years is between -$0.66 and -$0.69 per kgU as $UF_6$.

| Scenario | Potential Impact on Term Market Price of Natural UF6 under each Scenario, $/kgU as UF6 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Maximum | 6.93 | 6.93 | 6.93 | 6.83 | 6.83 | 6.83 | 7.32 | 7.32 | 7.32 | 7.80 | 7.80 | 7.80 |
| Avg. 2012-20 | 5.32 | 5.32 | 5.43 | 5.43 | 5.43 | 5.54 | 5.43 | 5.43 | 5.54 | 5.43 | 5.43 | 5.54 |
| Avg. 2012-33 | 2.45 | 2.45 | 2.45 | 2.45 | 2.45 | 2.45 | 2.45 | 2.45 | 2.45 | 2.45 | 2.45 | 2.45 |

Table 4.3  Maximum and Average Potential Negative Impact on Term Market Price of Uranium as Natural $UF_6$ of Net MTU as $UF_6$ to be Transferred Under Each Scenario

As shown in Table 4.3, across all scenarios the maximum potential impact on term market prices for natural $UF_6$ is between -$6.83 and -$7.80 per kgU as $UF_6$, while the average over the entire period is -$2.45 per kgU as $UF_6$, and the average over the first nine years is between -$5.32 and -$5.54 per kgU as $UF_6$.

| Scenario | Potential Impact on Term Market Price of Enrichment Services under each Scenario, $/SWU | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Maximum | 4.05 | 4.05 | 4.35 | 4.05 | 4.05 | 4.35 | 4.05 | 4.05 | 4.35 | 4.05 | 4.05 | 4.35 |
| Avg. 2012-20 | 2.78 | 3.00 | 2.89 | 2.78 | 3.00 | 2.89 | 2.78 | 3.00 | 2.89 | 2.78 | 3.00 | 2.89 |
| Avg. 2012-33 | 1.39 | 1.39 | 1.37 | 1.39 | 1.39 | 1.37 | 1.39 | 1.39 | 1.37 | 1.39 | 1.39 | 1.37 |

Table 4.4  Maximum and Average Potential Negative Impact on Term Market Price of Enrichment Services of Net Enrichment Services Component of Material to be Transferred Under Each Scenario

As shown in Table 4.4, across all scenarios the maximum potential impact on term market prices for enrichment services is between -$4.05 and -$4.35 per SWU, while the average over the entire period is between -$1.37 and -$1.39 per SWU, and the average over the first nine years is between -$2.78 and -$3.00 per SWU.

For each of the 12 scenarios, Tables 4.5, 4.6, 4.7 and 4.8 show for uranium concentrates, conversion services, natural $UF_6$, and enrichment services, respectively, (i) the maximum potential negative impact on term market prices during the 2012 to 2033 as a percent of the current term market price, as shown in Table 2.2, (ii) the average potential negative impact on term market prices over the entire period, which is the same for each scenario since the total amount of material to be transferred is the same in each scenario as a percent of the current term market price, and (iii) the average potential negative impact on term market prices over the first nine years (i.e., 2012 through 2020), which is the period during which all of the identified NNSA material and almost all of the Russian and U.S. origin natural uranium would be transferred, as a percent of current term market price.

| Scenario | Potential Impact on Term Market Price as a Percent of Present Market Price of Uranium Concentrates | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Maximum | 3.9% | 3.9% | 3.9% | 3.8% | 3.8% | 3.8% | 4.1% | 4.1% | 4.1% | 4.4% | 4.4% | 4.4% |
| Avg. 2012-20 | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.1% | 3.0% | 3.0% | 3.1% | 3.0% | 3.0% | 3.1% |
| Avg. 2012-33 | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% |

Table 4.5  Maximum and Average Potential Negative Impact on Term Market Price of Uranium Concentrates of Net MTU as $UF_6$ to be Transferred Under Each Scenario as a Percent of the Current Term Market Price

As shown in Table 4.5, across all scenarios the maximum potential impact on term market prices for uranium concentrates is between -3.8% and -4.4% of current market price, while the average over the entire period is -1.4% of current market price, and the average over the first nine years is between -3.0% and -3.1% of current market price.

| Scenario | Potential Impact on Term Market Price as a Percent of Present Market Price of Conversion Services | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Maximum | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 5.4% | 5.4% | 5.4% | 5.8% | 5.8% | 5.8% |
| Avg. 2012-20 | 3.9% | 3.9% | 4.0% | 4.0% | 4.0% | 4.1% | 4.0% | 4.0% | 4.1% | 4.0% | 4.0% | 4.1% |
| Avg. 2012-33 | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% | 1.8% |

Table 4.6  Maximum and Average Potential Negative Impact on Term Market Price of Conversion Services of Net MTU as $UF_6$ to be Transferred Under Each Scenario as a Percent of the Current Term Market Price

As shown in Table 4.6, across all scenarios the maximum potential impact on term market prices for conversion services is between -5.1% and -5.8% of current market price, while

the average over the entire period is -1.8% of current market price, and the average over the first nine years is between -3.9% and -4.1% of current market price.

| | Potential Impact on Term Market Price as a Percent of Present Market Price of Natural UF6 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scenario | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Maximum | 4.0% | 4.0% | 4.0% | 3.9% | 3.9% | 3.9% | 4.2% | 4.2% | 4.2% | 4.5% | 4.5% | 4.5% |
| Avg. 2012-20 | 3.1% | 3.1% | 3.1% | 3.1% | 3.1% | 3.2% | 3.1% | 3.1% | 3.2% | 3.1% | 3.1% | 3.2% |
| Avg. 2012-33 | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% |

Table 4.7  Maximum and Average Potential Negative Impact on Term Market Price of Uranium as Natural $UF_6$ of Net MTU as $UF_6$ to be Transferred Under Each Scenario as a Percent of the Current Term Market Price

As shown in Table 4.7, across all scenarios the maximum potential impact on term market prices for natural $UF_6$ is between -3.9% and -4.5% of current market price, while the average over the entire period is -1.4% of current market price, and the average over the first nine years is between -3.1% and -3.2% of current market price.

| | Potential Impact on Term Market Price as a Percent of Present Market Price of Enrichment Services | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scenario | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Maximum | 2.8% | 2.8% | 3.0% | 2.8% | 2.8% | 3.0% | 2.8% | 2.8% | 3.0% | 2.8% | 2.8% | 3.0% |
| Avg. 2012-20 | 1.9% | 2.1% | 2.0% | 1.9% | 2.1% | 2.0% | 1.9% | 2.1% | 2.0% | 1.9% | 2.1% | 2.0% |
| Avg. 2012-33 | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% |

Table 4.8 Maximum and Average Potential Negative Impact on Term Market Price of Enrichment Services of Net Enrichment Services Component of Material to be Transferred Under Each Scenario as a Percent of the Current Term Market Price

As shown in Table 4.8, across all scenarios the maximum potential impact on term market prices for enrichment services is between -2.8% and -3.0% of current market price, while the average over the entire period is -0.9% of current market price, and the average over the first nine years is between -1.9% and -2.1% of current market price.

Tables 4.5 through 4.8 also provide some perspective for each of these potential effects on price by comparison to the current market price indicators. Independent of whether maximum or average values of potential impact on term market prices serve as the basis of these comparisons to current market price indicators, with maximum potential term market price impacts of less than 6.0% and with averages taken over the nine years of most significant transfers that are don't exceed 4.1% of the term market prices, the potential impact on term market price of the DOE transfers presently under consideration appears to be quite minimal.

### 4.1.2   Potential Impact of DOE Transfers Based on a Spot Market Price Analysis

As previously stated, it is very difficult, if not impossible, to accurately attribute a specific change in spot market price to a single event. As discussed in Section 2.6, in the context of market volatility, in three of the six months during the past year in which DOE material was sold by a DOE contractor into the spot market the spot market price either did not change or increased, which is opposite the direction one might expect an additional increment of supply being added to the market would have on market price. It is clear that other things were taking place during those months and/or the addition of that material to the market had already been anticipated. It is also possible, for example, that as a result of the DOE material being introduced into the market additional buyers became active – increasing demand – or other sellers withdrew from the market – reducing supply.

Nonetheless, recognizing that there is interest among some market participants in the potential impact of any DOE transfers on spot market prices, ERI has developed a multivariable correlation between the monthly spot market prices published by TradeTech and the monthly spot market values of supply and demand, which are also published by TradeTech. This correlation covers the period from July 2004 through March 2012 and has an $R^2 = 89\%$, which is good, particularly given the extreme volatility experienced in the spot market price during this period. A comparison of the actual spot market prices with the correlation is provided in Figure 4.1



Figure 4.1   Spot Market Prices for Uranium – Actual versus Correlation

This correlation was then used to simulate the 2012 through 2021 spot market price for uranium concentrates, assuming monthly values of supply and demand consistent with the average monthly values that have been experienced over the last four years, with and without the DOE transfers that are presently under consideration.

The average and highest annual DOE total annual transfer rates of $U_3O_8$ equivalent among the 12 scenarios are shown in Table 4.9 during the period of time that such material would be introduced into the spot market. This includes the 50% of the natural uranium that would be transferred by DOE to its contractor(s) and all the NNSA natural uranium as $U_3O_8$ equivalent from down blended HEU, with the exception of the material associated with the TVA off-spec material.

| Year | Total Equivalent Net U3O8 Transferred to the Spot Market, Under All Scenarios Million Pounds U3O8 | |
|---|---|---|
| | Average | Highest |
| 2012 | 2.6 | 2.6 |
| 2013 | 3.4 | 3.8 |
| 2014 | 3.2 | 3.7 |
| 2015 | 3.2 | 3.7 |
| 2016 | 3.2 | 3.7 |
| 2017 | 3.2 | 3.7 |
| 2018 | 2.9 | 2.5 |
| 2019 | 1.6 | 0.5 |
| 2020 | 1.0 | 0.5 |
| 2021 | 0.1 | 0.0 |

Table 4.9  Total Equivalent Net $U_3O_8$ Transferred to the Spot Market Under All Scenarios

DOE transfers during this period – are assumed to be distributed equally among the four quarters in each year, and then one quarter of each year's transfer is sold into the spot market in a single month in each quarter.

The results of applying this correlation are projections of a potential spot market price decrease of $2.96 per pound $U_3O_8$ based on an average of the scenarios over the period 2012 through 2021; and a decrease of $4.55 in the year of potential highest impact (2017) based on the highest of the scenarios. This represents a potential impact on spot market price during this period in the range of 5.8% to 8.9% relative to the March 31, 2012 spot market price of $51.10 per pound $U_3O_8$. This does not adjust for any other changes in market condition that may occur as a result of the announced transfer, such as an increase in market demand or reduction in market supply from other sources.

For instance, as previously noted, during period between December 2009 and March 2011, in three of the six months during which DOE material was transferred into the market, the spot market price either did not change or moved upward, not downward as might have been expected based upon the analysis described above. However, this is not entirely unexpected if one recognizes that the additional supply introduced by DOE could draw additional demand into the market that otherwise would not have been present; with the outcome being an offset to the downward pressure that any additional DOE supply might have on spot market price.

## 4.2 Comparison of Potential Market Price Impact with Market Volatility Data

In order to provide further perspective regarding the potential impact on market prices of the quantities of DOE material that might be transferred, Table 4.10 provides comparisons of the potential impacts on market prices relative to the month-to-month volatility in the published market price indicators, as had been previously shown in Table 2.3 over the last three years, for the transfers that are under consideration. The larger potential impact as calculated in Section 4.1.2 is used for the spot market price of uranium. However, ERI continues to believe that it is very difficult, if not impossible, to correctly and consistently attribute the impact of any single event on the spot market price for uranium concentrates.

| | Absolute Value of Largest Month to Month Change in Market Price During Past Three Years | | Average of Absolute Values of Month to Month Change in Market Price During Past Three Years | | Potential Impact on Market Clearing Price and Spot Market Price of U3O8 of All DOE Transfers Under Consideration | |
|---|---|---|---|---|---|---|
| | Maximum Monthly Change, Dollar Basis | Maximum Monthly Change, Percent Basis | Average Monthly Change, Dollar Basis | Average Monthly Change, Percent Basis | Average and Maximum Change, Dollar Basis | Average and Maximum Change, Percent Basis |
| Uranium Concentrates, $ per pound U3O8 | | | | | | |
| Spot Market Price | $11.00 | 15.8% | $2.08 | 4.9% | $2.96 and $4.55 | 5.8% and 8.9% |
| Term Market Price | $5.00 | 7.7% | $0.81 | 1.2% | $1.86 and $2.61 | 3.1% and 4.4% |
| Conversion Services, $ per kgU as UF6 | | | | | | |
| Spot Market Price | $3.50 | 50.0% | $0.52 | 6.5% | - | - |
| Term Market Price | $2.00 | 15.4% | $0.19 | 1.5% | $0.69 and $0.97 | 4.1% and 5.8% |
| Natural Uranium, $ per kgU as UF6 | | | | | | |
| Spot Market Price | $29.74 | 15.3% | $6.94 | 4.8% | | |
| Term Market Price | $13.81 | 7.6% | $2.26 | 1.2% | $5.54 and $7.80 | 3.2% and 4.5% |
| Enrichment Services, $ per SWU | | | | | | |
| Spot Market Price | $5.00 | 3.2% | $0.92 | 0.6% | - | - |
| Term Market Price | $5.00 | 3.3% | $0.64 | 0.4% | $3.00 and $4.35 | 2.1% and 3.0% |

Source of market price data used to calculate volatility is Trade Tech.
Natural uranium prices are calculated by ERI using the reported uranium concentrates and conversion services prices.

Table 4.10     Comparison of Potential Effect on Market Prices of the DOE Material Transfer Relative to Monthly Market Price Volatility Data

As shown in Table 4.10, the potential impact on the spot market price for uranium concentrates is $2.96 to $4.55 per pound $U_3O_8$, which is less than half the maximum month-to-month change experienced during the past three years in the spot market price; and about 1.5 to two months of average price volatility that has been experienced in this market over the last three years. The potential impact on the term price for uranium concentrates is $1.86 to $2.61 per pound, which is also less than about half the maximum month-to-month change experienced during the past year; and equivalent to about two to three times the average month-to-month volatility in term price for uranium concentrates over the last three years.

The potential impact on the term price for conversion services is $0.69 to $0.97 per kgU as $UF_6$, as shown in Table 4.10, which is also less then half the maximum month-to-month change experienced during the past three years; and equivalent to three to five months of the average month-to-month volatility in the term price for conversion services. The potential impact on the spot market price for conversion services has not been calculated because sufficient industry data is not published to support such a calculation. However, it should be noted that (i) the total spot market volume for conversion services is reported to have been on average only about seven thousand MTU of $UF_6$ during the period 2009 through 2011[23], which represents only about 12% of annual world total requirements for conversion services; (ii) that it is uncommon for primary converters to sell conversion services to owners and operators of nuclear power plants under spot market-based contracts; (iii) that, unlike the situation with regard to the pricing provisions in term contracts for uranium concentrates that may include reference to spot market price indicators it is uncommon to include reference to the spot market price indicators for conversion services in term contracts for conversion services; and (iv) even while spot market prices for conversion services have dropped by more than 40% during the last 12 months, term market prices have increased by about 8% in the North American market and by 11% in Europe, based on prices reported by TradeTech, Therefore, the potential impact of DOE transfers on the spot market price for conversion services is not viewed as being an indicator of market impact on the conversion industry.

As also shown in Table 4.10, the potential impact on the term price for enrichment services is $3.00 to $4.35 per SWU, which is less then the maximum month-to-month change experienced during the past three years, as well as the total change in price over any of the last three years; and equivalent to four to seven months of the average month-to-month volatility in the term price for enrichment services. The potential impact on the spot market price for enrichment services has not been calculated because sufficient industry data is not published to support such a calculation. However, it should be noted that (i) the total spot market volume for enrichment services is reported to have been on average only

---

[23] Based on information published by The Ux Consulting Company, LLC in the <u>Ux Weekly</u>, to which DOE subscribes.

about 1.6 million SWU per year during the period 2009 through 2011[24], which represents only about 4% of annual world total requirements for enrichment services; and (ii) that, unlike the situation with regard to the pricing provisions in term contracts for uranium concentrates that may include reference to spot market price indicators, it is uncommon to include reference to the spot market price indicators for enrichment services in term contracts for enrichment services. Therefore, the potential impact of DOE transfers on the spot market price for enrichment services is not viewed as being an indicator of market impact on the enrichment industry.

In summary, the potential impact on market price of the DOE material transfer is consistent with the historical volatility observed in the nuclear fuel markets.

## 4.3    Potential Impact on Domestic Industries

The potential effect of the transfer of the equivalent DOE materials and services discussed above on each of these domestic industries is discussed further in the following sections.

### 4.3.1  Potential Impact on the Domestic Uranium Concentrates Industry

DOE transfers would not displace already committed sales by the domestic industry. In addition, based on ERI's analysis, the presently operating domestic producers, as well as several of those scheduled to begin operation within the next couple of years, are believed to have costs of production that are significantly below current market clearing prices and should be able to sell their annual production in a competitive market on a profitable basis, even with the addition of the DOE material to the available supply. It should be noted that current market prices already reflect a significant portion of the total annual quantities of DOE material that are under consideration for transfer.

Cameco, owner of the majority of currently operating U.S. uranium mine production, estimates the price sensitivity of its current contract portfolio for sales of uranium relative to change in future spot market price.[25] Cameco's most recent estimate indicates that the projected change in realized price is about 40% of the change in spot market price during 2012 to 2016. For example, if the spot market price were to drop by $5.00 per pound, then this means that Cameco's realized price would drop by $2.00 per pound. The overall effect on Cameco is further reduced by the fact that a portion of its uranium supply is obtained each year from purchases on the spot market; the purchase cost of which would mirror the change in spot price. A comparison of historical changes in Cameco's realized prices from year to year relative to Cameco's estimates indicates that the actual impact on changes in

---

[24] Ibid.

[25] Cameco Corporation in its February 9, 2012 "Management's Discussion and Analysis" that accompanied its financial statement and notes for the year ended December 31, 2011.

spot price on Cameco's realized prices has been less than Cameco has been projecting for future years.

It is also worth noting that not all project revenues from U.S. uranium sales are obtained under spot market price based contracts. Some mining companies have chosen to sell on a spot market price basis with the objective of benefiting from anticipated increases in spot market prices, rather than locking in prices using a base price escalated approach. For example, Cameco has reported that it usually includes in its contracts a mix of fixed-price and market-price components, which reflect a target of 40% fixed-price and 60% market-price.

While uranium mining and production company stock values have been most sensitive to spot market price, major investments in uranium mining, either by banks or by larger mining companies looking for acquisitions, are most sensitive to realistic expectations for the subject uranium properties to earn a return on investment over the long-term, which is dependent on long-term expectations for uranium price. Thus, even if higher spot market prices can spur initial investment in a uranium property, the long-term viability of the project will necessarily depend upon it economic potential and long-term market price prospects.

It is also important to note that there will always be high cost, yet to be developed, prospective uranium properties, in the U.S. and elsewhere, that might be considered in jeopardy of not being developed under market conditions that do not require the additional capacity that such prospective properties might eventually be able to make available to the market. If, in fact, such prospective properties are not developed, it is usually because they have been determined to be higher cost resources that will not be needed to meet future market requirements on a long-term basis.

### 4.3.2   Potential Impact on the Domestic Conversion Services Industry

DOE transfers would not displace already committed sales. The potential impact on the market clearing price for conversion services has been estimated to be very small. Furthermore, virtually all contracting between primary suppliers and owners and operators of nuclear power plants to date has been done under base price escalated terms, so the supplier should not see an adverse impact from any potential decline in market price of conversion services in the near term. However, it is possible that future contracts may require price reopeners after three to five years of delivery. Finally, to the extent that a supplier must obtain spot market conversion services to meet contract commitments, which may exceed its production capacity during the period of interest, any downward impact on market price that may be associated with the DOE transfers should benefit the supplier since the purchase cost of the conversion services would mirror the change in spot price.

Nonetheless, it is also recognized that the greater the amount of secondary supply that is available to owners and operators of nuclear power plants to meet their operating requirements, particularly at the lower spot market prices, then this would have the potential of reducing contracting volumes under the higher priced term contracts. One might expect that this would lead to the decline in term market price. However, even with the current volume of secondary supply that is already available to the market for conversion services, the term market price has increased over the last 12 months. This would imply that the term market is not as sensitive to the availability of secondary market conversion services as one would otherwise believe and the potential adverse impact of the transfer of DOE material presently under consideration on the conversion services industry is not significant.

### 4.3.3   Potential Impact on the Domestic Enrichment Services Industry

Other than USEC, U.S. companies that could enrich uranium during the next five years have publicly stated that they have committed virtually all of their present enrichment capacity under term contracts. DOE transfers would not displace these already committed sales by the domestic industry. As for USEC, it is clear that it has the potential to benefit from the transfer of higher assay depleted $UF_6$ that is under consideration through the additional amount of enrichment services that it will be engaged to provide. Also, as noted in Section 3.1, the DOE transfers of uranium materials containing equivalent enrichment services to TVA have been known to the market for many years and are long-term contracts in nature.

Therefore, the potential adverse impact of the transfer of DOE material presently under consideration on the enrichment services industry is not significant.

## 5.    Summary of Potential Market Implications and Nature of Industry Concern

Based on presently available information and the results of the analysis described in this report, ERI does not believe that either (i) the potential price effect of the presently proposed quantities of equivalent $U_3O_8$, conversion services and enrichment services that DOE is considering transferring during the period 2012 through 2033; or (ii) the quantities of domestic production, if any, that might be displaced due to the proposed DOE transfers are of a magnitude that they would constitute a material adverse impact on the domestic industries or any of the initiatives that are presently underway. These initiatives include uranium exploration and development, previously announced plans to license and construct new enrichment facilities, or the U.S.-Russian HEU Agreement, which is scheduled to end in 2013.

However, even if the potential impact of any individual transfer by DOE is not in itself significant, the nuclear fuel markets recognize that DOE controls a very large amount of material. The predictability of DOE's transfer of that material into the commercial markets over time is very important to the orderly functioning of these markets. In this regard, it is critical for long-term planning and investment decisions by the domestic industry that there can be confidence that DOE will adhere to what it presents as being established guidelines and plans.

Unless DOE can demonstrate to the domestic fuel supply industry that its transfer of material during any year(s) in an amount that is substantially larger than 10% of U.S. annual requirements will not establish a precedence by which DOE may make future transfers without any regard for the *"maintenance of a strong domestic nuclear industry"*, then DOE actions may, in fact, have an adverse material impact on the domestic industry. Most significantly, current and future plans for commercial uranium exploration, development, as well as new facility construction to increase long-term supply capacity, particularly in the domestic uranium supply industry, could be adversely impacted.

It is therefore important to note that in contrast to prior analyses of DOE transactions spanning three to seven years, DOE has identified all the material that is currently under consideration for transfer over a period of more than 20 years, i.e. from 2012 through 2033. This more comprehensive DOE plan enables the industry to better understand the significance of transfers during the next five to seven years that may exceed the 10% guideline and to adjust expectations and plans as is believed necessary.

# GLOSSARY

**ACP – USEC's planned Advanced Centrifuge Plant.**

**centrifuge** – A device that can spin at extremely high speeds and separate materials of different densities. For uranium, centrifuges are able to separate the uranium-235 isotopes from the uranium-238 isotopes based on their difference in atomic weight.

**conversion** – In the context of nuclear fuel, the process whereby natural uranium in the form of an oxide is converted to uranium hexafluoride.

**depleted uranium** – Uranium whose content of the fissile isotope uranium-235 is less than the 0.711 percent (by weight) found in natural uranium, so that it contains more uranium-238 than found in natural uranium.

**down blending** – The term used to describe the process whereby highly enriched uranium is mixed with depleted, natural, or low enriched uranium to create low enriched uranium.

**enriched uranium** – Uranium whose content of the fissile isotope uranium-235 is greater than the 0.711 percent (by weight) found in natural uranium. (See uranium, natural uranium, and highly enriched uranium.)

**enrichment** – In the context of nuclear fuel, the separation of the uranium-235 isotope from the more common uranium-238 isotope to create enriched uranium.

**equivalent** – In the context of uranium concentrates equivalent, conversion services equivalent, enrichment services equivalent, this refers to the equivalent amount of each of these materials and services that is included in the LEU that is derived from the blended down HEU. While the LEU is not physically subdivided into these components, from a commercial perspective the components can be transferred individually.

**EREF – AREVA's planned Eagle Rock Enrichment Facility.**

**fissile material** -- Any material fissionable by thermal (slow) neutrons. The three primary fissile materials are uranium-233, uranium-235, and plutonium-239.

**gaseous diffusion** – A uranium enrichment process where uranium hexafluoride in gaseous form is forced through a series of semi-porous membranes to increase the concentration of uranium-235 isotopes.

**highly enriched uranium or HEU** – Uranium whose content of the fissile isotope uranium-235 has been increased through enrichment to 20 percent or more (by weight). (See natural uranium, enriched uranium, and depleted uranium.)

**kgU** – Kilograms of uranium.

**long-term or term price** – In the context of this report, refers to the price paid for nuclear fuel materials and services that will be delivered more than one year after the contract is signed.

**low-enriched uranium or LEU** – Uranium whose content of the fissile isotope uranium-235 has been increased through enrichment to more than 0.7 percent but less than 20 percent by weight. Most nuclear power reactor fuel contains low-enriched uranium containing 3 to 5 percent uranium-235.

**MT and MTU** – Metric tons and metric tons of uranium.

**natural uranium** – The material provided to a uranium enricher for producing enriched uranium and uranium tails.

**reactor core** – The fuel assemblies, fuel and target rods, control rods, blanket assemblies, and coolant/moderator of a nuclear power plant. Energy is produced in this part of the nuclear power plant.

**separative work units or SWU** – The unit of measurement for the effort needed to enrich uranium.

**spot market price or spot price** – In the context of this report, refers to the price paid for nuclear fuel materials and services that will be delivered soon (e.g., usually within 12 months) after the contract is signed.

**tails** – Refers to depleted uranium produced during the uranium enrichment process.

**term or term market price** – See **long-term price**.

**uranium concentrates or $U_3O_8$** – The form of uranium that is the end product of the uranium milling process, which follows mining of the uranium ore. This compound can be converted through a uranium conversion process into uranium hexafluoride.

**uranium hexafluoride or $UF_6$** – The form of uranium that is the end product of the uranium conversion process. This compound can be easily transformed into a gaseous state at relatively low temperatures to allow the uranium to feed through a uranium enrichment process, either gaseous diffusion or gas centrifuge.